# EXHIBIT 5

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

Plaintiff's list of objections to Defendant's trial exhibits corresponds to the abbreviations identified in the table below.  Plaintiff also reserves the right to object to any exhibit offered by Defendant at trial that is not on its exhibit list.

**R** = Irrelevant (FRE 401-402)
**A** = Unauthenticated (Rule 901)
**DU** = Duplicative
**F** = Lack of foundation

**H** = Hearsay (FRE 801 and 802)
**C** = Completeness
**U** = Unfairly prejudicial, confusing and/or waste of time (FRE
**NPI** = Documents that are not properly identified.  The objecting party reserves the right to further object after inspection or examination of the properly identified documents.

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 1 | 301 - Mathiowitz 349 - Foster<br><br>Bodmeier Expert Report - A<br><br>Bodmeier 2 Expert Report - A<br><br>Bolton Declaration - B<br><br>Bolton Expert Report - B<br><br>Meyer Expert Report - C | 9/19/2006 | Certified U.S. Patent No. 7,108,866 | | | NPI | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 2 | 38 - Maes<br>103 - Deboeck<br>342 - Davies<br><br>Bodmeier Expert Declaration - C<br><br>Niemczyk Expert Declaration - C<br><br>Porter Expert Report - B<br><br>Weiner Expert Report - D | 6/25/1996 | Certified U.S. Patent No. 5,529,791 | | | NPI | | |
| 3 | 39 - Maes | 12/17/1999 | Certified File Wrapper: Application No. 09/465,338 | | | NPI | | |
| 4 | Bodmeier Expert Report - Q | 9/19/2006 | Certified File Wrapper: Application No. 09/567,451; Patent No. 7,108,866 | | | NPI | | |
| 5 | | 3/9/2006 | Certified File Wrapper: Application No. 11/370,842 | | | | | |
| 6 | | 6/25/1996 | Certified File Wrapper: Application No. 08/311,722; Patent No. 5,529,791 | | | | | |
| 7 | Bodmeier Expert Declaration - L<br><br>Porter Expert Report - C | 2/28/1989 | Certified U.S. Patent No. 4,808,413 | | | NPI | | |
| 8 | Bodmeier Expert Declaration - N<br><br>Porter Expert Report - E | 1/16/1990 | Certified U.S. Patent No. 4,894,240 | | | NPI | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 9 | Bodmeier Expert Declaration - M<br><br>Porter Expert Report - D | 10/2/1990 | Certified U.S. Patent No. 4,960,596 | | | NPI | | |
| 10 | Bodmeier Expert Report - D<br><br>Meyer Expert Report - N | 3/26/1991 | Certified U.S. Patent No. 5,002,776 | | | NPI | | |
| 11 | Bodmeier Expert Report - C | 2/22/1994 | Certified U.S. Patent No. 5,288,505 | | | NPI | | |
| 12 | | 7/13/2006 | Certified Pre-Grant Publication No. U.S. 2006/0153914 A1 | | | | | |
| 13 | 1 - Hopkins | 11/16/2005 | Biovail Pharmaceuticals, Inc.; Biovail Pharmaceuticals Canada; Nutravail Technologies, Inc. - Organizational Charts | BLS 010066 | BLS 010076 | R, U | | |
| 14 | 2 - Hopkins<br>2A - Smith | 2005/00/00 | Cardizem LA Contribution | BLS 022200 | | | | |
| 15 | 3 - Hopkins<br>3A - Smith | 2003-2006 | Sale Charts | BLS 021059 | BLS 021068 | | | |
| 16 | 4 - Hopkins<br>4A - Smith | 2/18/2003 | Letter from Douglas Baratta of Biovail announcing the launch of Cardizem LA | BLS 022195 | BLS 022197 | R, H | | |
| 17 | 5 - Hopkins | 5/3/2005 | Letter from Richard King of KOS Pharmaceuticals regarding acquired rights to products from Biovail Corporation | BLS 022201 | BLS 022202 | R, H | | |
| 18 | 6 - Hopkins<br>158 - Kreppner | 11/15/2002 | Facsimile from Denise Hinton to Wayne Kreppner regarding attaching teleconference minutes between Biovail and the FDA for September 25, 2002 meeting | BLS 009116 | BLS 009119 | R, U, H | | |
| 19 | 7 - Hopkins<br>161 - Kreppner | 3/27/2003 | Letter from Shannon Benedetto to Leigh Vaughan of the Department of Health & Human Services regarding Cardizem LA ((No Suggestions) HCL) extended-release tablets | BLS 009062 | BLS 009066 | R, U, H | | |
| 20 | 8 - Hopkins<br>8A - Smith<br>187 - Kreppner | 2/20/2003 | Letter from Kevin McDonald of Biovail to Douglas Throckmorton regarding NDA 21-392 Cardizem LA ((No Suggestions) HCL) Extended-Release Tablets proposed promotional launch campaign and attaching proposed promotional and advertising materials | BLS 022203 | BLS 022374 | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 21 | 9 - Hopkins 9A - Smith 160 - Kreppner | 9/15/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (PM dosing makes the AM difference - Cardizem LA) | BLS 022930 | BLS 022938 | R | | |
| 22 | 10 - Hopkins | 9/20/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Cardizem LA delivers ...) | BLS 022944 | BLS 022946 | R | | |
| 23 | 11 - Hopkins 183 - Kreppner | 12/15/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Antihypertensive Efficacy of Night-Time Graded-Release Diltiazem Versus Morning Amlodipine in African Americans) | BLS 023263 | BLS 023278 | R | | |
| 24 | 12 - Hopkins 12A - Smith | 1/17/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Hypertension and the Importance of Chronobiology to Treatment) | BLS 023365 | BLS 023405 | R | | |
| 25 | 13 - Hopkins | 5/11/2006 | Cardizemla.com website page (Cardizem LA: learn about managing your blood pressure) | | | | | |
| 26 | 14 - Hopkins 48 - Khairo | 2/27/2006 | Biovail's Second Supplemental Responses to Defendant Andrx's Interrogatory Nos. 1-4 and 6-8 | | | | | |
| 27 | 15 - Reininghaus | 3/8/1991 | Letter from Arthur Deboeck, Vice President of Galephar to Rolf Reininghaus regarding the registration and licensing of Diltiazem Once Daily product | ANDCLA 15970 | | R, U, H | | |
| 28 | 16 - Reininghaus | 3/4/1991 | Facsimile from Rolf Reininghaus to Arthur Deboeck regarding synopsis of the revised terms and conditions of the proposed licensing agreement for SUPPRESSAN CR | ANDCLA 15966 | ANDCLA 15969 | R, U, H | | |
| 29 | 17 - Reininghaus | 2/18/1991 | Letter from Arthur Deboeck, Vice President of Galepharto to Rolf Reininghaus responding to February 1, 1991 letter regarding Suppressan E.R. (Diltiazem once daily) | ANDCLA 15955 | ANDCLA 15960 | R, U, H | | |
| 30 | 18 - Reininghaus | 1/14/1993 | Diltiazem - G01 - NDA Meeting (January 14-15, 1993). The objective is NDA - Chemistry & Manufacturing Milestone Plan through review of data from clinical batches, commercial production plan and finalizing action plan | ANDCLA 15937 | ANDCLA 15938 | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 31 | 19 - Reininghaus | 2/8/1993 | Minutes: Ted Wood of BMPC, Hans Neuer and Roger Croswell conducted the meeting.  Other people in attendance: Mike Vanzieleghem, Rolf Reininghaus, Jim Doran, Michael Latta, Ray Spruzenieks and Bruce Brydon.  Other issues addressed were: manufacturing concerns regarding patent issues relating to the active material; mutual cooperation is desired for filing and processing the product. | ANDCLA 15931 | ANDCLA 15936 | R, U, H | | |
| 32 | 20 - Reininghaus | 2/14/1993 | Minutes of Boehringer Mannheim/Biovail Meeting. People in attendance: Mike Vanzieleghem, Rolf Reininghaus, Jim Doran, Michael Latta, B. Bozogany, T. Williamson, H-J Schuster, H. Neuer, J. Miszuk, D. Deeth, M. Brennan, C. Mills, R. Burford, Melnyk.  The meeting discussed market potential for (No Suggestions) SR OD,  key terms for proposed licensing agreement, action plan for license agreement. | ANDCLA 15975 | ANDCLA 15977 | R, U, H | | |
| 33 | 21 - Reininghaus | 12/12/1992 | Memorandum from Rolf Reininghaus to Mike Vanzieleghem regarding Diltiazem SR #G01 and whether or not to present this data to the FDA | ANDCLA 16003 | | R, U, H | | |
| 34 | 22 - Reininghaus | 12/30/1992 | Memorandum from Dr. K. K. Midha to Mike Van in response to memo from December 16, 1992 regarding discrepancies in bioavailability between Biovail Diltiazem once a day and Cardizem CD | ANDCLA 16004 | | R, U, H | | |
| 35 | 23 - Reininghaus | 1/28/1993 | Letter from Elliot Hahn, President of Andrx Corporation to Rolf Reininghaus regarding meeting on Monday and the signing of Biovail's Non/Disclosure Agreement and Andrx Confidentiality Agreement | ANDCLA 38877 | | R, U, H | | |
| 36 | 24 - Reininghaus | 1997/00/00 | Biovail 1997 Annual Report | ANDCLA 22627 | ANDCLA 22674 | | | |
| 37 | 25 - Reininghaus | 6/30/1993 | Rights Agreement by and between Biovail Research Corporation and Hoechst-Roussel Pharmaceuticals | ANDCLA 25021 | ANDCLA 25043 | | | |
| 38 | 26 - Reininghaus | 10/2/2003 | Memorandum from Georgina Butler to John Miszuk regarding Biovail/Galephar Agreements with Attachments | BLS 026166 | BLS 026223 | | | |
| 39 | 27 - Reininghaus | 10/2/2003 | Memorandum from Georgina Butler to John Miszuk regarding Biovail/Galephar Agreements with Attachments | BLS 026166 | BLS 026223 | R, U, H | | |
| 40 | 28 - Maes | 5/2/2006 | Letter from Preston Ratliff II to Steve Maddox regarding Biovail's witness designations | | | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 41 | 29 - Maes | 5/1/2006 | Biovail's objections to Andrx's Notice of 30(b)(6) deposition of Biovail Laboratories International SRL | | | | | |
| 42 | 31 - Maes | 7/21/2001 | Biovail Laboratory Notebook (Fuisz Technologies Ltd.) No. 1212 | BLS 017891 | BLS 018062 | R, U, H | | |
| 43 | 32 - Maes | 8/22/2001 | NDA 21-420 Cardizem NT 240 mg, 300 mg and 360 mg - Volume 3 of 167 | BLS 014205 BLS 014227 BLS 014258 BLS 014325 BLS 014466 BLS 014504 BLS 014626 BLS 014632 | BLS 014250 BLS 014260 BLS 014327 BLS 014468 BLS 014505 | NPI, C | | |
| 44 | 34 - Maes | 11/5/2001 | Biovail Development Reports Volume 1, G99 - Product Development Report for Diltiazem HCL Extended Release Bead Tablet | BLS 010501 | BLS 010852 | | | |
| 45 | 35 - Maes | 6/11/2001 | Biovail - NDA 21-392 Diltiazem Hydrochloride Extended Release Tablets 240 mg, 300 mg, 360 mg - Volume 1 of 48 | BLS 000183 BLS 000195 BLS 000214 BLS 000255 BLS 000295 BLS 000314 | BLS 000187 BLS 000226 BLS 000281 BLS 000312 | | | |
| 46 | 36 - Maes | 0000/00/00 | Biovail - NDA 21-392 Diltiazem Hydrochloride Extended Release Tablets 240 mg, 300 mg, 360 mg - Volume 3 of 48 | BLS 000661 BLS 000668 BLS 000767 | BLS 000691 BLS 000769 | NPI, C | | |
| 47 | 37 - Maes | 3/27/2002 | Biovail - Product Development Report for the Diltiazem HCL Extended Release Bead Coated Tablets, 120, 180, and 420 mg | BLS 009843 | BLS 009933 | | | |
| 48 | 40 - Maes | 5/8/2000 | File Wrapper for Abandoned U.S. Application No. 09/567,451 - Chronotherapeutic Diltiazem Formulations and the Administration Thereof | ANDCLA 35611 | ANDCLA 35716 | C | | |
| 49 | 41 - Maes | 12/8/1998 | Biovail - Solubility of Diltiazem in Water and Sucrose Solution | B 013998 | B 014000 | | | |
| 50 | 42 - Maes | 1998/00/00 | Suleiman, et al., Stability of Diltiazem hydrochloride in Aqueous Sugar Solutions, Journal of Clinical Pharmacy and Therapeutics 13, 417-422 | A 14868 | A 14873 | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 51 | 43 - Khairo | 4/6/2006 | Andrx's Notice of 30 (b)(6) Deposition of Biovail Laboratories International SRL | | | | | |
| 52 | 44 - Khairo | 11/1/2005 | Andrx's First Request for the Production of Documents and Things to Biovail | | | U | | |
| 53 | 45 - Khairo | 5/1/2006 | Biovail's Objections to Andrx's Notice of 30(b)(6) Deposition of Biovail Laboratories International SRL | | | U | | |
| 54 | 46 - Khairo | 12/23/2005 | Biovail's Responses to Defendant Andrx's First Set of Interrogatories | | | U | | |
| 55 | 47 - Khairo | 1/20/2006 | Biovail's Supplemental Responses to Defendant Andrx's Interrogatory Nos. 1 and 4 | | | U | | |
| 56 | | | EXHIBIT REMOVED | | | U | | |
| 57 | 101 - Deboeck | 12/15/2005 | Subpoena and Document Request for Deposition - Galephar P.R., Inc. Ltd. | | | U | | |
| 58 | 102 - Deboeck | 12/14/2006 | Subpoena and Document Request for Deposition - Arthur M. Deboeck | | | U | | |
| 59 | 104 - Deboeck | 0000/00/00 | Resume of Arthur M. Deboeck | ANDCLA 18860 | ANDCLA 18865 | | | |
| 60 | 105 - Deboeck 30 - Maes 1001 - Maes Bodmeier Expert Report - B Meyer Expert Report - Y | 9/18/1997 | Diltiazem ER Capsules Product Development Report | BLS 026482 | BLS 026699 | | | |
| 61 | 106 - Deboeck | 2/3/1999 | U.S. Patent Application No. 08/311,722 Extended-Release Form of Diltiazem | ANDCLA 16246 | ANDCLA 16363 | C | | |
| 62 | 107 - Deboeck | 9/14/1999 | U.S. Patent Application No. 07/721,396 Extended-Release Form of Diltiazem | ANDCLA 16365 | ANDCLA 16544 | C | | |
| 63 | 120 - Smith | 2004/04/00 | Revised product insert for Cardizem LA | | | | | |
| 64 | 121 - Smith | 2005/05/00 | Biovail 2005 Annual Report | | | | | |
| 65 | 122 - Smith 162 - Kreppner | 9/4/2001 | FDA Contact Report - telephone meeting with Laurie Burke and Wayne Kreppner regarding Cardizem NT - NDA 21-420 | BLS 009199 | | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 66 | 123 - Smith | 8/21/2003 | Letter from Beth Ferguson, Biovail to Douglas Throckmorton, FDA regarding Amendment to Supplement for NDA 21-392 Cardizem LA, S-002 120 mg, 180 mg, 240 mg, 300 mg, 360 mg, and 420 mg | BLS 009343 | | R, U, H | | |
| 67 | 124 - Smith 159 - Kreppner | 7/22/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Cardizem LA) | BLS 022791 | BLS 022824 | R | | |
| 68 | 150 - Kreppner | 5/21/2002 | Faxed Letter from HHS to Biovail regarding CMC Deficiencies NDA 21-392 | BLS 006933 | BLS 006938 | R, U, H | | |
| 69 | 151 - Kreppner | 3/23/2001 | Letter from HHS to Biovail regarding the '463 patent | ANDCLA 39407 | ANDCLA 39412 | R, U, H | | |
| 70 | 152 - Kreppner | 2/12/2002 | Cardizem Launch Readiness Assessment Discussion - Draft | BLS 018347 | BLS 018377 | R, U, H | | |
| 71 | 153 - Kreppner | 4/16/2003 | Biovail FDA Contact Report for Project: Cardizem LA Tablet NDA 21-392 | BLS 009051 | | R, U, H | | |
| 72 | 154 - Kreppner | 1/16/2002 | Letter from Wayne Kreppner to R.J. Lipicky, FDA regarding *In vitro/In vivo* Correlation Study Data for NDA 21-392 Cardizem NT 120, 180, 240, 300, 350 and 420 mg Diltiazem Hydrochloride Extended- Release Tablets - Amendment to pending application | BLS 006779 | | R, U, H | | |
| 73 | 155 - Kreppner | 3/8/2002 | Letter from Wayne Kreppner to R.J. Lipicky, FDA regarding In vitro/In vivo Correlation Study Data for NDA 21-392 Cardizem NT 120, 180, 240, 300, 350 and 420 mg Diltiazem Hydrochloride Extended-Release Tablets - Amendment to pending application | BLS 006789 | | R, U, H | | |
| 74 | 156 - Kreppner | 11/2/2001 | Letter from Wayne Kreppner to Dr. Norman Stockbridge, FDA regarding NDA 21-392 - Financial Disclosure | BLS 009190 BLS 009193 | | R, U, H | | |
| 75 | 157 - Kreppner | 1/10/2003 | Biovail Weekly Project Status Report -  G99B1 Technology Transfer | BLS 018853 | BLS 018855 | R, U, H | | |
| 76 | 163 - Kreppner | 3/18/2003 | FDA Contact Report Project: Cardizem LA regarding revised 14 hours dissolution specification | BLS 009070 | | R, U | | |
| 77 | 164 - Kreppner | 8/26/1999 | Minutes of a Meeting Between Biovail and the FDA regarding Pre-NDA Diltiazem Extended-Release Tablets | BLS 009224 | BLS 009226 | R, U, H | | |
| 78 | 165 - Kreppner | 8/26/1999 | Minutes of the Pre-NDA meeting between representatives of Biovail Corporation International and the Division of Cardio-Renal Drug Products for Diltiazem Extended-Release Bead Tablets | BLS 009227 | BLS 009229 | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 79 | 166 - Kreppner | 2/28/2005 | Email from Debra Iorio to Linda Kunka regarding Cardizem LA NDA 21-392 | BLS 009250 | BLS 009251 | R, U, H | | |
| 80 | 167 - Kreppner | 1/27/2005 | Email from Debra Iorio to Linda Kunka regarding Feb. 22nd Type C Meeting FDA Fax Confirming Participants | BLS 009254 | | R, U, H | | |
| 81 | 168 - Kreppner | 4/2/2004 | Letter from FDA to Stefan Olchaski, Biovail regarding NDA 21-392/S-002 - approved | BLS 009425 | BLS 009438 | R, U, H | | |
| 82 | 169 - Kreppner 1005 - Maes | 1999/08/00 | Meeting package for August 1999 meeting | BLS 009620 | BLS 009664 | R, U, H | | |
| 83 | 170 - Kreppner | 5/9/2000 | Clinical Research Protocol A Double-Blind, Randomized, Parallel Group, Dose Response, Multi-Center Study to Compare the Safety and Efficacy of Diltiazem HCL Extended Release Capsules (G99) to Placebo Dosed at Bedtime and to G99 Dosed in the Morning in Patients with Essential Hypertension Protocol Number: B00.CT3.0011.DIL G99 | BLS 010130 | BLS 010177 | R, U, C | | |
| 84 | 171 - Kreppner | 3/16/2000 | Email from Theophilus Gana to Albert, Sista, Pascual, Kreppner, Woodall regarding Project Conference Call Agenda and Dial Up | BLS 012198 | | R, U, H | | |
| 85 | 172 - Kreppner | 3/13/2000 | Revised Project Timeline Summary Biovail G99 Phase III/IV Clinical Trials | BLS 012751 | | R, U, H, C | | |
| 86 | 173 - Kreppner | 3/28/2000 | Clinical Research Protocol A Double-Blind, Randomized, Placebo-Controlled, Parallel Dose Response Study to Assess the Safety and Efficacy of Delayed Release G99 In Patients with Essential Hypertension | BLS 010920 | BLS 010952 | R, U, C | | |
| 87 | 174 - Kreppner | 4/14/2000 | Clinical Research Protocol A Prospective, Randomized, Open-Label, Blinded-Endpoint (Probe) Design Crossover Study Comparing Diltiazem HCL Extended Release Capsules (G99) 420 MG Administered at 10 pm to Cardizem CD 420 mg Administered at 8 am in Patients with Moderate to Severe Hypertension Protocol No. B99.CT4.003.G99 | BLS 012368 | BLS 012412 | R, U, C | | |
| 88 | 175 - Kreppner | 8/23/2000 | Biovail G99 B00.CT3.011.DIL, B00.CT3.012.DIL Team List | BLS 011517 | BLS 011553 | R, U, H | | |
| 89 | 176 - Kreppner | 4/2/2002 | Combined Weekly Summary for Angina - Biovail G99 Angina Trial Enrollment History | BLS 011867 | BLS 011875 | R, U, H | | |
| 90 | 177 - Kreppner | 6/3/2003 | Letter from Thuy T. Chua to FDA regarding Supplemental NDA 21-392 for angina indication, Cardizem LA (Diltiazem hydrochloride Extended-Release) Tablets | BLS 008653 BLS 008695 | BLS 008661 BLS 008734 | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 91 | 178 - Kreppner | 5/5/2000 | Email from Theophilus Gana to Albert, Sista, Kreppner, Pascual, Woodall, Puzio regarding Updates for Biovail Investigators and Timelines | BLS 012759 | BLS 012764 | R, U, H | | |
| 92 | 179 - Kreppner | 10/1/2001 | Biovail Bid Template - Cardizem XL - Ace Comparison Trial | BLS 012796 | BLS 012799 | R, U, H | | |
| 93 | 180 - Kreppner | 12/16/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - Cardizem LA | BLS 023279 | BLS 023291 | R | | |
| 94 | 181 - Kreppner | 4/24/2002 | Biovail/Integrated Research/STATPROBE Angina-G99 vs. Ramipril Joint Planning Meeting Minutes - April 18, 2002 | BLS 012949 | BLS 012951 | R, U, H | | |
| 95 | 182 - Kreppner | 10/10/2001 | Clinical Research Protocol - Draft - A Multi-Center, Double-Blind, Randomized, Parallel Group, Dose-To-Effect Study to Compare the Safety and Efficacy of Bedtime Dosing of Diltiazem HCL Extended-Release Tablets (G99) and Ramipril in Patients with Mild to Moderate Essential Hypertension - Protocol No. B01.CT4.018.DIL G99 | BLS 012804 | BLS 012852 | R, U, C | | |
| 96 | 184 - Kreppner | 7/17/2002 | Email from Robert Tylka to Shannon Woodall regarding TPD (No Suggestions) diltiazem meeting | BLS 013537 | | R, U, H | | |
| 97 | 185 - Kreppner | 10/1/2001 | Email from Theophilus Gana to Shannon Woodall regarding G99 Phase IV Clinical Trials - Tablet Requirements | BLS 012869 | BLS 012870 | R, U, H | | |
| 98 | 186 - Kreppner | 4/21/2005 | Letter from Theresa Faver, Biovail to FDA enclosing NDA #21-392 Cardizem LA Tablets ((No Suggestions) hydrochloride Amendment to Annual Report) | BLS 021069 BLS 022132 | BLS 021075 BLS 022147 | R, U, H | | |
| 99 | 188 - Kreppner | 1/9/2003 | Email from Shannon Woodall to Wayne Kreppner regarding G99 | BLS 018321 | BLS 018322 | R, U, H | | |
| 100 | 189 - Kreppner | 1/9/2003 | Email from Wayne Kreppner to Shannon Woodall regarding G99 | BLS 018324 | BLS 018325 | R, U, H | | |
| 101 | 190 - Kreppner | 5/31/2002 | Email from Mike Deagle to Shannon Woodall regarding Diltiazem Meeting Minutes | BLS 018521 | | R, U, H | | |
| 102 | 191 - Kreppner | 2/26/2003 | Email from Tushar Misra to Shannon Woodall regarding G99 | BLS 018418 | | R, U, H | | |
| 103 | 192 - Kreppner | 6/13/2002 | Email from Wayne Kreppner to Mike Deagle, Shannon Woodall regarding Steering Committee Minutes - May 30th | BLS 018530 | BLS 018532 | R, U, H | | |
| 104 | 193 - Kreppner | 7/2/2002 | DOE - Diltiazem Beads Manufacturing Process Optimization | BLS 018606 | | R, U, H, C | | |
| 105 | 194 - Kreppner | 12/23/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Cardizem LA) | BLS 023321 | BLS 023325 | R | | |
| 106 | 195 - Kreppner | 10/31/2002 | Email from David Chen to Shannon Woodall regarding Diltiazem DOE update | BLS 013386 | | R, U, H | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 107 | 196 - Kreppner | 10/9/2002 | Email from Heather Smith to Shannon Woodall regarding Validation Batch Lot No. 02J124 - 360 mg ER Bead Tablet Batch | BLS 013404 | BLS 013405 | R, U, H | | |
| 108 | 197 - Kreppner | 8/16/2002 | Email from Wayne Kreppner to Tom Heck, Ingrid Pennick-Bailey, Shannon Woodall regarding G99 | BLS 013439 | BLS 013440 | R, U, H | | |
| 109 | 198 - Kreppner 33 - Maes | 8/22/2001 | NDA 21-420 Cardizem NT - Volume 1 of 167 | BLS 013653 | BLS 013920 | | | |
| 110 | 199 - Kreppner | 8/22/2001 | NDA 21-420 Cardizem NT - Volume 10 of 167 | BLS 016756 BLS 016778 BLS 016828 | | NPI, C | | |
| 111 | 200 - Kreppner 310 - Albert | 8/12/2004 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Cardizem LA) | BLS 022891 | BLS 022903 | R | | |
| 112 | 303 - Mathiowitz | 2/23/2005 | PTO Interview Summary | | | | | |
| 113 | 304 - Mathiowitz | 2/23/2005 | PTO Interview Summary | ANDCLA 36338 | ANDCLA 36339 | DU | | |
| 114 | 311 - Albert | 5/8/2003 | FDA Contact Report - Cardizem LA - Angina | BLS 009045 | BLS 009046 | R, U, H | | |
| 115 | 312 - Albert | 1996/00/00 | The Influence of Time of Administration on the Pharmacokinetics of a Once-A-Day Diltiazem Formulation: Morning Against Bedtime, Biopharmaceutics & Drug Disposition, Vol. 17, 107-115 | | | | | |
| 116 | 313 - Albert | 5/5/2000 | Biovail Study #2293 (B00-428PK-DILG99 - A Three-way Single-dose Open-label Fasting and Fed Comparative Bioavailability Study of Diltiazem hydrochloride Extended-Release (Tiazac XL) Capsules (420 mg) Under Two Study Conditions (Morning, Evening Administration) in Normal Healthy Non-Smoking Male and Female Volunteers Vol. I of XIII | BLS 030322 | BLS 030414 | | | |
| 117 | 320 - Teskin | 5/3/2001 | Submission to the U.S. PTO - Application No. 09/567,451 - Chronotherapeutic Diltiazem Formulations and the Administration Thereof - Response to Official Action of November 3, 2000 Amendments and Remarks | BLS 028158 | BLS 028325 | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 118 | 321 - Teskin<br><br>Bodmeier Expert Report - W<br><br>Meyer Expert Report - E | 2/4/2004 | Submission to the U.S. PTO - Application No. 09/567,451 - Chronotherapeutic Diltiazem Formulations and the Administration Thereof - Response to Official Action of August 4, 2003 Amendments and Remarks | BLS 028546 | BLS 028560 | | | |
| 119 | 322 - Teskin | 3/18/2003 | Submission to the U.S. PTO - Application No. 09/567,451 - Chronotherapeutic Diltiazem Formulations and the Administration Thereof - Submissions Accompanying Request for Continued Examination (RCE) | BLS 028504 | BLS 028530 | | | |
| 120 | 323 - Teskin | 8/12/2002 | Submission to the U.S. PTO - Application No. 09/567,451 - Chronotherapeutic Diltiazem Formulations and the Administration Thereof - Response to Official Action of February 11, 2002 Amendments and Remarks | BLS 028410 | BLS 028489 | | | |
| 121 | 324 - Teskin | 2/15/2005 | U.S. PTO - Notice of Non-Compliant Amendment - Application No. 09/465,388 | BLS 027696 | BLS 027697 | | | |
| 122 | 325 - Teskin | 2/22/2005 | Response to Notice of Non-Compliant Amendment No. 09/465,338 | BLS 027698 | BLS 027754 | | | |
| 123 | 328 - Teskin | 9/2/2005 | Office Action Summary - Application No. 09/567,451 | BLS 031862 | BLS 031912 | | | |
| 124 | 329 - Teskin | 12/15/2005 | Letter from Robin Teskin to Salim Mamajiwalla, Biovail, enclosing a copy of the Notice of Abandonment and Interview Summary | BLS 030701 | BLS 030705 | R, U, H | | |
| 125 | 330 - Teskin<br><br>Meyer Expert Report - M | 1/3/2006 | Amendment to Claims - Application No. 09/567,451 | BLS 028935 | BLS 028975 | | | |
| 126 | 331 - Teskin | 3/7/2006 | Fax from Teskin to U.S. PTO transmitting Information Disclosure Statement - Application No. 09/567,451 | BLS 028976 | BLS 028980 | | | |
| 127 | 332 - Teskin | 7/7/2006 | Supplemental Notice of Allowability - Application No. 09/567,451 | BLS 029002 | BLS 029011 | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 128 | 333 - Teskin<br><br>Bodmeier Expert Report - E | 7/4/1997 | O. Eradiri and K.K. Midha, Comparison of (No Suggestions) bioavailability from 3 marketed extended-release products for once daily administration: implications of chronopharmacokinetics and dynamics, International Journal of Clinical Pharmacology and Therapeutics, Vol. 35, 369-373 (1997) | BLS 030937 | BLS 030941 | | | |
| 129 | 335 - Davies | 1/12/2006 | Letter from Preston Ratliff II To Whom it May Concern, regarding Transport of Samples for Testing in Connection with U.S. Patent Infringement Litigation enclosing pharmaceutical production samples (42 items) transported by Professor Martyn Davies | BLS 070140 | BLS 070142 | | | |
| 130 | 336 - Davies | 1/12/2006 | Letter from Preston Ratliff II To Whom it May Concern regarding Transport of Samples for Testing in Connection with U.S. Patent Infringement Litigation enclosing pharmaceutical production samples (6 items) transported by Professor Martyn Davies | BLS 070143 | BLS 070145 | | | |
| 131 | 337 - Davies | 4/15/2006 | Letter from Preston Ratliff II To Whom it May Concern regarding Transport of Samples for Testing in Connection with U.S. Patent Infringement Litigation enclosing pharmaceutical production samples (18 items) transported by Professor Martyn Davies | BLS 070146 | BLS 070148 | | | |
| 132 | 338 - Davies | 2006/05/00 | Andrx laboratory notebook relating to Andrx's work on the extended-release formulations | BLS 026700 | BLS 026743 | NPI | | |
| 133 | 339 - Davies | 6/21/2006 | Andrx laboratory notebook relating to Andrx's work on the extended-release formulations | BLS 026744 | BLS 026758 | NPI | | |
| 134 | 340 - Davies<br>350 - Foster<br>363 - Brenner | 6/22/2007 | Order Construing the Terms of U.S. Patent Nos. 5,529,791 and 7,108,866 | | | | | |
| 135 | 341 - Davies | 2007/00/00 | Stipulation and Order regarding '791 patent term "each bead" | | | | | |
| 136 | 343 - Davies | 9/11/2006 | Expert Declaration of Chuan-Yu Wu, Ph.D. with Exhibits A - F | | | U, H | | |
| 137 | 344 - Davies | 8/30/2006 | Expert Declaration of Professor Thomas Niemczyk, Ph.D. with Exhibits A - G | | | U, H | | |
| 138 | 345 - Davies | 10/17/2006 | Supplementary Expert Declaration of Professor Thomas Niemczyk, Ph.D. with Exhibits 1 - 8 | | | U, H | | |
| 139 | 352 - Foster | 3/13/2007 | Deposition Transcript of Alan Copa | | | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 140 | 353 - Foster<br><br>Meyer Expert Report - X | 12/12/1996 | Biovail Study No. 1791 A two-way, single-dose, open-label fasting comparative bioavailability study of Diltiazem HCl extended-release 300 mg capsules versus Cardizem CD 300 capsules in normal healthy non-smoking male volunteers | BLS 061424 | BLS 061476 | R, U | | |
| 141 | 354 - Foster | 0000/00/00 | Handwritten document by Foster of the Cmax and AUC value for the Andrx product on Document No. ANDCLA 001050 | | | | | |
| 142 | 355 - Foster<br><br>Bodmeier Expert Report - G<br><br>Meyer Expert Report - K | 10/14/1988 | European Patent Application EP 0 856 313 A1 | BLS 031573 | BLS 031608 | | | |
| 143 | 356 - Foster<br><br>Bodmeier Expert Report - Y<br><br>Meyer Expert Report - T | 7/20/2001 | Biovail Study No. 2463 A two-way, crossover, open-label, multiple-dose, fasting comparative bioavailability study between Diltiazem HCl extended-release capsules (2 x 180 mg) with morning drug administration and Diltiazem HCl extended-release capsules (2 x 180 mg) with evening drug administration in normal healthy non-smoking male and female subjects Vol. I of X | BLS 019938 | BLS 020023 | | | |
| 144 | 358 - Foster | 4/30/2001 | Response to Official Action of November 3, 2000 Amendments and Remarks | BLS 028158<br>BLS 009062 | BLS 028208<br>BLS 009066 | | | |
| 145 | 360 - Brenner | 1989/00/00 | James W. McGinity, Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms, Drugs and the Pharmaceutical Sciences, Volume 36 | | | R | | |
| 146 | 361 - Brenner | 0000/00/00 | Structure of Sucrose | | | R | | |
| 147 | 365 - Brenner | 9/11/2006 | Rebuttal Expert Declaration of Professor Roland Bodmeier, Ph.D. with Exhibits A - G | | | R, U, H | | |
| 148 | 368 - Brenner | 0000/00/00 | Excerpts from book entitled "Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms" edited by James W. McGinity | | | | | |
| 149 | 402 - Neutel | 2001/08/00 | Prescribing Information regarding Cardizem CD (diltiazem HCl) | | | | | |
| 150 | 403 - Neutel | 2000/12/00 | Joel M. Neutel, Hypertension and its management: a problem in need of new treatment strategies, Journal of the Renin-Angiotensin-Aldosterone System, Volume 1, Supplement 2I | | | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 151 | 404 - Neutel | 2002/04/00 | Stephen P. Glasser, et al., Efficacy and Safety of Diltiazem HCL Extended Release (G99) Dosed at Nighttime (10PM) Compared to Placebo and to Morning Dosing (8AM) in Moderate to Severe Essential Hypertension, American Journal of Hypertension, Volume 14, Number 4, Part 2 of 2 | | | | | |
| 152 | 405 - Neutel | 1998/04/00 | DHG Smith, et al., Pharmacokinetics of Identical Doses of Diltiazem Delivered via Different Long-Acting Delivery Systems in Hypertensive Patients, Antihypertensive Drug Treatment, Volume 11, Number 4, Part 2 | | | | | |
| 153 | 406 - Neutel | 1997/04/00 | DHG Smith, et al., Comparison of the Pharmacodynamic Profiles of Two Different Long-Acting Diltiazem Delivery Systems, ASH XII Abstracts, Volume 10, Number 4, Part 2 | | | | | |
| 154 | 407 - Neutel | 2000/04/00 | D.H.G. Smith, et al., The Antihypertensive Effects of Diltiazem 420 mg.  A Comparison of Once Daily Delivery Systems, AJH, Volume 13, Number 4, Part 2 | | | | | |
| 155 | 408 - Neutel | 2000/04/00 | D.H.G. Smith, et al., The Pharmacokinetic and Hemodynamic Effects of Once Daily Diltiazem Delivery Systems, AJH, Volume 13, Number 4, Part 2 | | | | | |
| 156 | 1002 - Maes | 12/12/1996 | Biovail Study No. 1791 - A two-way, single-dose, open-label, fasting comparative bioavailability study of Diltiazem HCL Extended-Release 300 mg capsules versus Cardizem CD 300 mg capsules in normal healthy non-smoking male volunteers | BLS 030514 | BLS 030566 | R, U | | |
| 157 | 1003 - Maes<br><br>Bodmeier Expert Report - X<br><br>Meyer Expert Report - F | 2/4/2004 | Response to Official Action of August 4, 2003 Amendments and Remarks - Application No. 09/465,338 | BLS 027559 | BLS 027615 | | | |
| 158 | 1004 - Maes | 7/2/1997 | Biovail Study No. 1821 - A three-way steady-state, dose-proportionality study on Diltiazem HCL ER capsules (120, 240, 300 mg) In normal healthy non-smoking male volunteers | BLS 030415 | BLS 030513 | R, U | | |
| 159 | Bodmeier Expert Declaration - A | 0000/00/00 | Curriculum Vitae of Professor Dr. Roland Bodmeier | | | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 160 | Bodmeier Expert Declaration - B | 0000/00/00 | A brief description and general consideration in understanding drug delivery systems including controlled/sustained/extended-release products | | | R, U, H | | |
| 161 | Bodmeier Expert Declaration - D | 1989/00/00 | The Merck Index (11th Edition) "Diltiazem" | | | | | |
| 162 | Bodmeier Expert Declaration - E | 2/9/1971 | U.S. Patent No. 3,562,257 | | | | | |
| 163 | Bodmeier Expert Declaration - F | 1990/00/00 | Physicians' Desk Reference (44th Edition) "Diltiazem" and "Cardizem" | | | R, U | | |
| 164 | Bodmeier Expert Declaration - G | 1990/00/00 | Remington's Pharmaceutical Sciences (18th Edition) - Selected Chapters | | | R, U | | |
| 165 | Bodmeier Expert Declaration - H | 3/6/2000 | Biovail Corporation v. Andrx Pharmaceuticals, 158 F. Supp. 2d 1318 (S.D. Fla. 2000) | | | R, U | | |
| 166 | Bodmeier Expert Declaration - I | 2/13/2001 | Biovail Corporation v. Andrx Pharmaceuticals, 239 F.3d 1297 (2001) | | | R, U | | |
| 167 | Bodmeier Expert Declaration - J | 5/28/1993 | Patent Application No. 07/721,396 of Arthur M. Deboeck, et al. -- Preliminary Amendment | | | | | |
| 168 | Bodmeier Expert Declaration - K | 4/20/1993 | Patent Application No. 07/721,396 of Arthur M. Deboeck, et al. -- Declaration Under 37 C.F.R. 1.132 | | | | | |
| 169 | Bodmeier Expert Declaration - O  Porter Expert - F | 10/14/1988 | E.P. Patent No. 0 320 097 A1 | | | | | |
| 170 | Bodmeier Expert Declaration - P | 2000/00/00 | Handbook of Pharmaceutical Excipients (3rd Edition) "Sugar Spheres" | | | | | |
| 171 | Bodmeier Expert Declaration - Q | 1/1/1990 | USP XXII The United States Pharmacopeia (22nd Revision) "Diltiazem" | | | R, U | | |
| 172 | Bodmeier Expert Declaration - R | 1990/00/00 | Remington's Pharmaceutical Sciences (18th Edition) Chapter 19 - Disperse Systems | | | R, U | | |
| 173 | Bodmeier Expert Declaration - S | 1989/00/00 | Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms -- Chapter 2 - Aqueous Polymeric Coating for Modified-Release Pellets | | | R, U | | |
| 174 | Bodmeier Expert Declaration - T | 5/1/2006 | Letter from Megan Severinsen to Steven Maddox in response to the Subpoena Duces Tecum served upon Rohm America enclosing product brochures for various EUDRAGIT products | | | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 175 | Bodmeier Rebuttal Expert Declaration - A | 0000/00/00 | List of Experiments conducted under Dr. Bodmeier's direction and supervision | | | R, U, H | | |
| 176 | Bodmeier Rebuttal Expert Declaration - B | 1990/00/00 | General Chemistry (3rd Edition) "solubility" | | | R, U | | |
| 177 | Bodmeier Rebuttal Expert Declaration - C-1 | 4/6/2005 | PRACS Study R04-1764 (Diltiazem hydrochloride) | | | | | |
| 178 | Bodmeier Rebuttal Expert Declaration - C-2 | 4/6/2005 | PRACS Study R04-1765 (Diltiazem hydrochloride) | | | | | |
| 179 | Bodmeier Rebuttal Expert Declaration - D | 6/3/2003 | Comparative evaluation of plastic, hydrophobic and hydrophilic polymers as matrices for controlled-release drug delivery, J. Pharmacy and Pharmaceut Sci | | | R, U | | |
| 180 | Bodmeier Rebuttal Expert Declaration - E | 7/12/2001 | pH-metric solubility. 3. Dissolution titration template method for solubility determination, European Journal of Pharmaceutical Sciences | | | R, U | | |
| 181 | Bodmeier Rebuttal Expert Declaration - F | 1985/02/00 | Effect of Diffusion Layer pH and Solubility on the Dissolution Rate of Pharmaceutical Bases and Their Hydrochloride Salts I: Phenazopyridine, American Pharmaceutical Association | | | R, U | | |
| 182 | Bodmeier Rebuttal Expert Declaration - G | 1996/08/00 | Xiaodi Guo, M.S. Dissertation, Physicochemical and Mechanical Properties Influencing the Drug Release from Coated Dosage Forms | | | R, U | | |
| 183 | Bodmeier Expert Report - F | 0000/00/00 | Claim 1 of the '866 Patent | | | U | | |
| 184 | Bodmeier Expert Report - H | 1996/00/00 | Physicians' Desk Reference (50th Edition), Cardizem | | | | | |
| 185 | Bodmeier Expert Report - I | 1998/00/00 | Physicians' Desk Reference (52nd Edition), Tiazac | | | | | |
| 186 | Bodmeier Expert Report - J | 5/15/1994 | The Influence of Time of Administration on The Pharmacokinetics of a Once-a-Day Diltiazem Formulation: Morning Against Bedtime, Biopharmaceutics & Drug Disposition | | | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 187 | Bodmeier Expert Report - K | 2/14/1991 | Pharmacokinetic Properties and Antihypertensive Efficacy of Once-Daily Diltiazem, Journal of Cardiovascular Pharmacology | | | | | |
| 188 | Bodmeier Expert Report - L | 1997/00/00 | Effect of Morning Versus Evening Dosing of Diltiazem on Myocardial Ischemia Detected by Ambulatory Electrocardiographic Monitoring in Chronic Stable Angina Pectoris, The American Journal of Cardiolog | | | | | |
| 189 | Bodmeier Expert Report - M | 10/30/1996 | Administration-Time-Dependent Effects of Diltiazem on the 24-Hour Blood Pressure Profile of Essential Hypertension Patients, Chronobiology International | | | | | |
| 190 | Bodmeier Expert Report - N | 1998/00/00 | Physicians' Desk Reference (52nd Edition), Covera-HS | | | R, U | | |
| 191 | Bodmeier Expert Report - O | 11/3/1992 | U.S. Patent No. 5,160,744 | | | R | | |
| 192 | Bodmeier Expert Report - P | 8/3/1993 | U.S. Patent No. 5,232,705 | | | R | | |
| 193 | Bodmeier Expert Report - R | 1/15/2007 | Excerpt from Deposition Transcript of Edith Mathiowitz | | | U, H | | |
| 194 | Bodmeier Expert Report - S | 0000/00/00 | Eudragit E30D New Product Denomination - Rohm Pharma | BLS 030729 | BLS 030736 | | | |
| 195 | Bodmeier Expert Report - T | 1986/00/00 | Handbook of Pharmaceutical Excipients, Polymethacrylates | | | | | |
| 196 | Bodmeier Expert Report - U | 1989/00/00 | Drugs and the Pharmaceutical Sciences, Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms | | | R, U | | |
| 197 | Bodmeier Expert Report - V | 5/25/2001 | Patent Application No. 09/567,451 - Office Action Summary | | | | | |
| 198 | Bodmeier Expert Report - Z | 0000/00/00 | NDA 21-392 - Diltiazem Hydrochloride Extended-Release Tablets Volume 15 of 48 | BLS 019378 | BLS 019440 | | | |
| 199 | Bodmeier 2 Expert Report - B | 1/26/2007 | Excerpt from Deposition Transcript of Kenneth Albert | | | DU, U | | |
| 200 | Bodmeier 2 Expert Report - C | 1989/00/00 | International Journal of Pharaceutics, Dissolution kinetics of commercially available controlled-release theophylline preparations | | | R, U | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 201 | Bodmeier 2 Expert Report - D | 8/30/1993 | The use of dissolution rate data to account for differences in the absorption profiles of two controlled/modified-release capsule dosage forms of indomethacin in human volunteers, International Journal of Pharaceutics | | | R, U | | |
| 202 | Bodmeier 2 Expert Report - E | 12/18/1999 | Evaluation of floating and sticking extended release delivery systems: an unconventional dissolution test, Journal of Controlled Release | | | R, U | | |
| 203 | Bodmeier 2 Expert Report - F | 3/27/2000 | A Better Dissolution Method for Ranitidine Tablets USP, Pharmaceutical Development and Technology | | | R, U | | |
| 204 | Bodmeier 2 Expert Report - G | 1/1/1995 | The United States Pharmacopeia, Diltiazem hydrochloride | | | | | |
| 205 | Bodmeier Supp. Expert Report - A | 12/22/2000 | Validation Report for the Diltiazem HCl Active Pellets (TZ) Product Code No. 149 | ANDCLA 109743 | ANDCLA 109753 | R, U, C | | |
| 206 | Bodmeier Supp. Expert Report - B | 5/5/2003 | Process Validation Report for Diltiazem HCl Active Pellets (TZ) Product Code No. 149*1 | ANDCLA 109901 | ANDCLA 109910 | R, U, C | | |
| 207 | Bodmeier Supp. Expert Report - C | 1/23/2002 | Process Validation Report for Diltiazem HCl Extended Pellets (TZ) Product Code No. 151 | ANDCLA 111278 | ANDCLA 111437 | R, U, C | | |
| 208 | Bolton Declaration - A Bolton Expert Report - A | 0000/00/00 | Curriculum Vitae of Sanford M. Bolton, Ph.D. | | | | | |
| 209 | Bolton Declaration - C | 0000/00/00 | Biovail Contract Research - Table 9D - Table 9G (pages 042-044) | BLS 020426 | BLS 020428 | NPI | | |
| 210 | | | EXHIBIT REMOVED | | | | | |
| 211 | Bolton Expert Report - C | 4/20/2007 | Declaration of Sanford M. Bolton, Ph.D. in Support of Andrx Pharmaceuticals, LLC's and Andrx Corporation's Claim Construction | | | U, H | | |
| 212 | Bolton Expert Report - D | 4/6/2005 | Andrx Pharmaceuticals (ANDA No. 77-686) Diltiazem Hydrochloride Extended-Release Tablets, 420 mg (Book 3 of 38) | ANDCLA 01036 ANDCLA 07624 | ANDCLA 01560 ANDCLA 08140 | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 213 | Bolton Expert Report - E | 0000/00/00 | Statistical Analysis of Data generated in the two Andrx studies (Confidence Intervals - Reference fed vs fast/Test fed vs fast) | | | R, U, H | | |
| 214 | Cheng Declaration - A | 0000/00/00 | Pages from ANDA 75-401 that summarize the manufacturing procedures, ingredients and components of the diltiazem HCl active pellets in Andrx's generic version of TIAZAC product | ANDCLA 69736 | ANDCLA 69748 | R, U, H | | |
| 215 | Cheng Declaration - B | 0000/00/00 | Pages from ANDA 75-401 that summarize the manufacturing procedures, ingredients and components of the diltiazem HCl extended-release pellets in Andrx's generic version of TIAZAC product | ANDCLA 69751 | ANDCLA 69770 | R, U, H | | |
| 216 | Cheng Declaration - C | 0000/00/00 | Pages from ANDA 77-686 that summarize the manufacturing procedures, ingredients and components of the diltiazem HCl active pellets in Andrx's generic version of the CARDIZEM LA product | ANDCLA 00398 | ANDCLA 00416 | R, U, H | | |
| 217 | Cheng Declaration - D | 0000/00/00 | Pages from ANDA 77-686 that summarize the manufacturing procedures, ingredients and components of the diltiazem HCl extended-release pellets in Andrx's generic version of the CARDIZEM LA product | ANDCLA 00419 | ANDCLA 00437 | R, U, H | | |
| 218 | Meyer Expert Report - A | 0000/00/00 | Curriculum Vitae of Marvin C. Meyer, Ph.D. | | | | | |
| 219 | Meyer Expert Report - B | 0000/00/00 | List of Documents reviewed in preparation of report | | | U, R, H | | |
| 220 | Meyer Expert Report - D | 2005/00/00 | FDA Orange Book (Food and Drug Administration, Approved Drug Products with Therapeutic Equivalence Evaluations, 25th Edition, pages referring to Bioavailability | | | | | |
| 221 | Meyer Expert Report - H | 11/22/2001 | Submissions Accompanying Request for Continued Examination (RCE) - Application No. 09/567,451 | BLS 028330 | BLS 028392 | | | |
| 222 | Meyer Expert Report - I | 0000/00/00 | FOI Services, Inc. Guidance Oral Extended (Controlled) Release Dosage Forms In Vivo Bioequivalence and In Vitro Dissolution Testing | | | | | |
| 223 | Meyer Expert Report - J | 7/1/1992 | FOI Services, Inc. Guidance Statistical Procedures for Bioequivalence Studies Using a Standard Two-Treatment Crossover Design July, 1, 1992 | | | | | |
| 224 | Meyer Expert Report - L | 5/25/2001 | Office Action Summary - Application No. 09/567,451 | | | | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 225 | Meyer Expert Report - O | 1996/00/00 | Physicians' Desk Reference, 50th Edition - Pages referencing Cardizem | | | | | |
| 226 | Meyer Expert Report - P | 2001/10/00 | Biovail Study #2464 - A Two-Way, Crossover, Open-Label, Multiple-Dose, Fasting, Comparative Bioavailability Study Between Diltiazem HCL Extended-Release Bead Tablets (360 mg) with Evening Drug Administration (10:00 pm) and Diltiazem HCL Extended-Release Bead Tablets (360 mg) with Morning (8:00 am Drug Administration in Normal Healthy Non-Smoking Male and Female Subjects | BLS 020384 BLS 035166 | BLS 020684 | | | |
| 227 | Meyer Expert Report - Q | 1996/00/00 | Jean Thiffault, et al., The Influence of Time of Administration on the Pharmacokinetics of a Once-a-day Diltiazem Formulation: Morning Against Bedtime, Biopharmaceutics & Drug Disposition, Volume 17, 107-115 | | | | | |
| 228 | Meyer Expert Report - R | 7/21/2003 | IKP Study No. 020/03-03 DM - Bioavailability Study on Daytime and Nighttime Use of Tizac Capsules 360 mg in Healthy Subjects | BLS 053034 | BLS 053096 | | | |
| 229 | Meyer Expert Report - S | 7/4/2001 | Biovail Study No. 2434 - A Two-Way, Crossover, Open-Label, Single-Dose, Fasting, Comparative Bioavailability Study of Diltiazem Hydrochloride 360 mg Extended-Release Bead Tablets Under Morning Administration Versus Evening Administration Conditions in Normal Healthy Non-Smoking Male and Female Subjects | BLS 019849 | BLS 19913 | | | |
| 230 | Meyer Expert Report - U | 1997/04/04 | Biovail Study No. P97-062 - A Multiple Dose Relative Bioavailability Study of Diltiazem HCL ER 300 mg Capsules Versus Cardizem CD 300 mg Capsules Under Fasting Conditions | BLS 063095 | BLS 063234 | | | |
| 231 | Meyer Expert Report - V | 1997/00/00 | Physicians' Desk Reference, 51st Edition - Pages referencing Cardizem | | | | | |
| 232 | Meyer Expert Report - W | 4/11/1997 | Biovail Study No. 1848 - A Three-Way, Single-Dose, Open-Label, Food-Effect Comparative Bioavailability Study of Diltiazem HCL Extended-Release 300 mg Capsules Versus Cardizem CD 300 mg Capsules in Normal Healthy Non-Smoking Male Volunteers | BLS 0066956 | BLS 067011 | | | |
| 233 | Meyer Expert Rebuttal - A | 2005/04/00 | ANDA Product: Proposed labeling for Cardizem LA | ANDCLA 00065 ANDCLA 14222 | ANDCLA 00104 ANDCLA 14261 | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 234 | Meyer Expert Rebuttal - B | 1/26/2007 | Deposition Transcript of Kenneth Albert, Ph.D. | | | DU, U | | |
| 235 | Meyer Expert Rebuttal - C | 3/13/2007 | Deposition Transcript of Alan Copa | | | | | |
| 236 | Meyer Expert Rebuttal - D | 4/5/2007 | Initial Expert Report of Professor Roland Bodmeier, Ph.D. regarding U.S. Patent No. 7,108,866 | | | U, H | | |
| 237 | Meyer Expert Rebuttal - E | 5/3/2007 | Expert Report of Sanford M. Bolton, Ph.D. regarding U.S. Patent No. 7,108,866 with Exhibits A - E | | | U, H | | |
| 238 | Meyer Expert Rebuttal  - F | 0000/00/00 | Summary chart prepared by Meyer from data generated by various biostudies | | | U, H, C | | |
| 239 | Niemczyk Expert Declaration - A | 0000/00/00 | Curriculum Vitae of Thomas M. Niemczyk, Ph.D. | | | | | |
| 240 | Niemczyk Expert Declaration - B | 0000/00/00 | Comparison of two Diltiazem HCL spectra | | | | | |
| 241 | Niemczyk Expert Declaration - D | 3/6/2000 | Biovail Corporation International, et al., v. Andrx Pharmaceuticals, Inc., 158 F. Supp. 2d 1318 (S.D. Fla. 2000) | | | DU, U | | |
| 242 | Niemczyk Expert Declaration - E | 2/13/2001 | Biovail Corporation International, et al., v. Andrx Pharmaceuticals, Inc., 239 F.3d 1297 (Fed. Cir. 2001) | | | DU, U | | |
| 243 | Niemczyk Expert Declaration - F | 0000/00/00 | Graphic showing IR features of ethylcellulose | | | A, F | | |
| 244 | Niemczyk Expert Declaration - G | 0000/00/00 | TIR plot | | | | | |
| 245 | Niemczyk Supplementary Expert Declaration - 1 | 0000/00/00 | Three typical examples of spectra in the data set: RN0303101sugarspheresNF303529DRY.2 | | | | | |
| 246 | Niemczyk Supplementary Expert Declaration - 2 | 0000/00/00 | Two examples of spectra from the RN0303101sugarspheresNF303529DRY.4 data set with a reference spectrum of sugar spheres | | | | | |
| 247 | Niemczyk Supplementary Expert Declaration -3 | 0000/00/00 | Three spectra contained in Exhibit 2 replotted | | | | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 248 | Niemczyk Supplementary Expert Declaration - 4 | 0000/00/00 | Examples of one of the data sets in the series taken from pellets exposed to 0.1M HCL for two hours, titled "Diltiazem 120mg690R020A2hours0_1Hcl.4" | | | | | |
| 249 | Niemczyk Supplementary Expert Declaration - 5 | 0000/00/00 | A selection of spectra from the data set titled "Diltiazem 120mg690R020A2hours0_1HCl.1" overlayed with the spectrum ATR1 | | | | | |
| 250 | Niemczyk Supplementary Expert Declaration - 6 | 0000/00/00 | Spectra contained in Exhibit 5 replotted | | | | | |
| 251 | Niemczyk Supplementary Expert Declaration - 7 | 0000/00/00 | Plot containing several spectra from the data set titled Diltiazem 120 mg 690R020A2hours)_1Hcl.2 | | | | | |
| 252 | Niemczyk Supplementary Expert Declaration - 8 | 0000/00/00 | Collection of spectra taken from data set titled Diltiazem 120mg690R020A2hours0_1Hcl+30mins5_8.5 | | | | | |
| 253 | Porter Expert Report - A | 0000/00/00 | Curriculum Vitae of Stuart C. Porter | | | | | |
| 254 | Porter Expert Report - G | 1990/00/00 | Excerpts from Remington's Pharmaceutical Sciences, 18th Edition | | | | | |
| 255 | Porter Expert Report - H | 1989/00/00 | Merck Index entry of diltiazem, 11th Edition | | | DU | | |
| 256 | Porter Expert Report - I | 1/1/1990 | United States Pharmacopia, XXII (describes a monograph for diltiazem products) | | | DU | | |
| 257 | Porter Expert Report - J | 1990/00/00 | Excerpts from The Physician's Desk Reference, 44th Edition | | | | | |
| 258 | Porter Expert Report - K | 5/1/2006 | The Handbook of Pharmaceutical Excipients; Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms; manufacturer's literature -- Eudragit brochures | | | | | |
| 259 | Porter Expert Report - L | 0000/00/00 | Selected Results from a Literature Search | | | R, U, H, A | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 260 | Porter Expert Report - M | 3/6/2000 | Biovail Corp. Int'l v. Andrx Pharmaceuticals, Inc., 158 F. Supp.2d 1318 (S.D. Fla. 2000) | | | DU, R, U | | |
| 261 | Porter Expert Report - N | 2000/00/00 | Excerpts from Handbook of Pharmaceutical Excipients, 3rd Edition; USP XXII | | | | | |
| 262 | Porter Expert Report - O | 1990/00/00 | Chapter 19 of Remington's Pharmaceutical Sciences, 18th Edition | | | | | |
| 263 | Weiner Expert Report - A | 0000/00/00 | Curriculum Vitae of Norman Weiner, Ph.D. | | | | | |
| 264 | Weiner Expert Report - B | 0000/00/00 | List of cases Norman Weiner, Ph.D. testified in as an expert witness at deposition or at trial | | | R, U, H | | |
| 265 | Weiner Expert Report - C | 0000/00/00 | ANDA 77-686 *In Vitro* Dissolution Data | | | | | |
| 266 | Weiner Expert Report - E | 2003/00/00 | Handbook of Pharmaceutical Excipients, 4th Edition, excerpts regarding Ethylcellose, Providone and Sugar Spheres | | | | | |
| 267 | Weiner Expert Report - F | 3/6/2000 | Biovail Corporation International, et al., v. Andrx Pharmaceuticals, Inc., 158 F. Supp. 2d 1318 (S.D. Fla. 2000) | | | DU, R, U | | |
| 268 | Weiner Expert Report - G | 1993/00/00 | Hawley's Condensed Chemical Dictionary, Twelfth Edition - page describing, wetting agent | | | | | |
| 269 | Weiner Expert Report - H | 0000/00/00 | Physical Pharmacy, Fourth Edition, Physical Chemical Principles in the Pharmaceutical Sciences, Fourth Edition - page describing: wetting agent | | | | | |
| 270 | Weiner Expert Report - I | 0000/05/28 (illegible) | Preliminary Amendment - Deboeck et al., Extended Release Form of Diltiazem ('791 patent) | | | DU, U | | |
| 271 | Weiner Expert Report - J | 8/5/2003 | Md. Selimreza, et al., Comparative evaluation of plastic, hydrophobic and hydrophilie polymers as matrices for controlled-release drug delivery, J Pharm Pharm Pharmaceut Sci, 282 (2003) | | | | | |
| 272 | Weiner Expert Report - K | 2001/00/00 | The Merck Index - An Encyclopedia of Chemicals, Drugs, and Biologicals - Thirteenth Edition - page referencing Diltiazem | | | | | |
| 273 | Weiner Expert Report - L | 2001/00/00 | The Merck Index - An Encyclopedia of Chemicals, Drugs, and Biologicals - Thirteenth Edition - page referencing Sucrose | | | | | |
| 274 | Wu Expert Declaration - A | 0000/00/00 | Curriculum Vitae of Chuan-Yu Wu, Ph.D. | | | | | |
| 275 | Wu Expert Declaration - B | 0000/00/00 | List of Documents sent to Chaun-Yu Wu, Ph.D. for review | | | R, H | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 276 | Wu Expert Declaration - C | 10/21/2004 | Paper presented in EuroPM 2004: Measurement of density variations in Compacted Parts and Filled Dies using X-ray Computerized Tomography | | | R | | |
| 277 | Wu Expert Declaration - D | 4/25/2005 | C.-Y. Wu, et al., Modelling the mechanical behavior of pharmaceutical powders during compaction, Powder Technology 152 (2005) 107-117, http://www.sciencedirect.com | | | | | |
| 278 | Wu - Expert Declaration - E | 0000/00/00 | C.-Y. Wu, et al. Modelling Packing and Compaction of Pharmaceutical Powders: A Combined Numerical and Experimental Study, Pfizer Institute for Pharmaceutical Materials Science, University of Cambridge | | | | | |
| 279 | Wu Expert Declaration - F | 0000/00/00 | X-ray Images of Diltiazem | | | | | |
| 280 | | 11/27/2006 | Defendants' Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,529,791 | | | | | |
| 281 | | 11/27/2006 | Memorandum in Support of Defendants' Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,529,791 with Exhibits | | | | | |
| 282 | | 1/19/2007 | Biovail's Answering Brief in Opposition to Andrx's Motion for Summary Judgment of Non-Infringement of the '791 Patent and Opening Brief in Support of its Cross-Motion for Summary Judgment of No Collateral Estoppel | | | | | |
| 283 | | 1/19/2007 | Declaration of Preston K. Ratliff II in Support of Biovail's Answering Brief in Opposition to Andrx's Motion for Summary Judgment of Non-Infringement of the '791 Patent and Opening Brief in Support of its Cross-Motion for Summary Judgment of No Collateral Estoppel with Exhibits | | | | | |
| 284 | | 1/19/2007 | Biovail's Cross-Motion for Summary Judgment of No Collateral Estoppel | | | | | |
| 285 | Bodmeier Expert Declaration | 7/6/2006 | Expert Declaration of Professor Roland Bodmeier, Ph.D. with Exhibits A - T | | | U, H | | |
| 286 | Bodmeier Expert Report | 4/5/2007 | Initial Expert Report of Professor Roland Bodmeier, Ph.D. Regarding United States Patent No. 7,108,866 with Exhibits A - Z | | | DU, U, H | | |

ANDRX DEFENDANTS' TRIAL EXHIBIT LIST

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 287 | Bodmeier 2 Expert Report | 5/11/2007 | Initial Expert Report of Professor Roland Bodmeier, Ph.D. Regarding United States Patent No. 7,108,866 with Exhibits A - G | | | DU, U, H | | |
| 288 | Bodmeier Supp. Expert Report | 8/2/2007 | Supplemental Expert Report of Professor Roland Bodmeier, Ph.D. Regarding United States Patent No. 7,108,866 with Exhibits A - C | | | DU, U, H | | |
| 289 | Bolton Declaration | 4/20/2007 | Declaration of Sanford M. Bolton, Ph.D. in Support of Andrx Pharmaceuticals, LLC's and Andrx Corporation's Claim Construction with Exhibits A - C | | | DU, R, U, H | | |
| 290 | Bolton Expert Report | 5/3/2007 | Expert Report of Sanford M. Bolton, Ph.D. Regarding United States Patent No. 7,108,866 with Exhibits A - E | | | DU, U, H | | |
| 291 | Cheng Declaration | 11/22/2006 | Declaration of Xiu-Xiu Cheng with Exhibits A - D | | | DU, R, U, H | | |
| 292 | Meyer Expert Report | 4/6/2007 | Expert Report of Marvin C. Meyer, Ph.D. with Exhibits A - Y | | | DU, U, H | | |
| 293 | Meyer Expert Rebuttal Report | 5/10/2007 | Expert Rebuttal Report of Marvin C. Meyer, Ph.D. with Exhibits A - F | | | DU, U, H | | |
| 294 | Porter Expert Report | 7/3/2006 | Expert Report of Stuart C. Porter, B. Pharm., Ph.D. with Exhibits A - O | | | | | |
| 295 | Weiner Expert Report | 9/11/2006 | Expert Report of Norman Weiner with Exhibits A - L | | | | | |
| 296 | | 0000/00/00 | Physical Samples of Andrx Pellets and/or Tablets | | | R, NPI | | |
| 297 | | 0000/00/00 | Any Exhibits Identified by Plaintiff | | | | | |
| 298 | | 3/20/2007 | Defendants Andrx Pharmaceuticals, LLC's and Andrx Corporation's Motion for Leave to File First Amended Answer, Affirmative Defenses, and Counterclaims with Exhibits | | | | | |
| 299 | | 11/20/2006 | Biovail's Responses to Defendant Andrx's First Set of Requests for the Production of Documents and Things | | | R, U | | |
| 300 | | 2/5/2007 | Biovail's Responses to Defendant Andrx's Second Set of Interrogatories | | | R, U | | |
| 301 | | 7/7/2006 | Expert Report of Gerald S. Brenner, Ph.D., Regarding Andrx's Infringement of the '791 Patent | | | NPI, C | | |
| 302 | | 9/8/2006 | Rebuttal Expert Report of Gerald S. Brenner, Ph.D. | | | NPI, C | | |
| 303 | | 1/19/2007 | Declaration of Gerald S. Brenner, Ph.D. | | | NPI, C | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 304 | | 3/6/2007 | Supplement to the Expert Report of Gerald S. Brenner, Ph.D., Regarding Andrx's Infringement of the '791 Patent | | | NPI, C | | |
| 305 | | 3/30/2007 | Declaration of Gerald S. Brenner, Ph.D. in Support of Biovail's Opening Claim Construction Brief | | | NPI, C | | |
| 306 | | 4/9/2007 | Expert Report of Gerald S. Brenner, Ph.D., Regarding Andrx's Infringement of the '866 Patent | | | NPI, C | | |
| 307 | | 5/11/2007 | Rebuttal Expert Report of Gerald S. Brenner, Ph.D., Regarding Andrx's Infringement of the '866 Patent | | | NPI, C | | |
| 308 | | 6/29/2007 | Rebuttal Expert Report of Gerald S. Brenner, Ph.D., on the Issue of Alleged Inequitable Conduct in Obtaining the '866 Patent | | | NPI, C | | |
| 309 | | 6/7/2006 | Affirmative Expert Report of Martyn C. Davies, Ph.D. | | | NPI, C | | |
| 310 | | 4/9/2007 | Expert Report of Thomas S. Foster, Pharm.D., Regarding Andrx's Infringement of the '866 Patent | | | NPI, C | | |
| 311 | | 5/11/2007 | Rebuttal Expert Report of Thomas S. Foster, Pharm.D. Regarding the '866 Patent | | | NPI, C | | |
| 312 | | 6/29/2007 | Rebuttal Expert Report of Thomas S. Foster, Pharm.D., on the Issue of Alleged Inequitable Conduct in Obtaining the '866 Patent | | | NPI, C | | |
| 313 | | 9/11/2006 | Expert Report of Joel M. Neutel, M.D. | | | NPI, C | | |
| 314 | | 5/24/2007 | Plaintiff's Slide Presentation Regarding '791 Patent | | | NPI | | |
| 315 | | 5/24/2007 | Plaintiff's Slide Presentation Regarding '866 Patent | | | NPI | | |
| 316 | | 5/24/2007 | Plaintiff's '791 Patent Animations | | | NPI | | |
| 317 | | 5/24/2007 | Markman Hearing Transcript | | | | | |
| 318 | | 1997/00/00 | James W. McGinity, Aqueous Polymeric Coatings for Pharmaceutical Dosage Forms, Drugs and the Pharmaceutical Sciences, Second Edition, Revised and Expanded, Volume 79, Chapters 3 and 5 | | | R, U | | |
| 319 | | 6/26/1991 | Certified File Wrapper: Application No. 07/721,396; Patent No. 5,288,505 | | | NPI, C | | |
| 320 | | 5/28/1993 | Certified File Wrapper: Application No. 08/068,951 | | | NPI, C | | |
| 321 | | 1/15/1995 | EP Patent No. 0 318 398 B1 and translation | | | R, U | | |
| 322 | | 3/26/2007 | Final Joint Claim Construction Charts | | | R | | |
| 323 | | 3/30/2007 | Biovail's Opening Claim Construction Brief | | | R | | |
| 324 | | 3/30/2007 | Defendant's Opening Brief on Claim Construction | | | R | | |

**ANDRX DEFENDANTS' TRIAL EXHIBIT LIST**

| DEF. TRIAL EXHIBIT NO. | DEPOSITION/ EXPERT EXHIBIT NO. | DATE | DESCRIPTION | BEGIN BATES NO. | END BATES NO. | OBJECTED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 325 | | 4/24/2007 | Joint Appendix of Intrinsic and Extrinsic Evidence | | | | | |
| 326 | | 4/24/2007 | Biovail's Answering Claim Construction Brief | | | R | | |
| 327 | | 4/24/2007 | Defendant's Answering Brief on Claim Construction | | | R | | |
| 328 | | 6/7/2007 | Order regarding claim terms | | | | | |
| 329 | Foster Expert Report - 7 | 4/26/2001 | Study #2370 (B00-457PK-DILG99) | BLS 019146 | BLS 019281 | | | |
| 330 | Foster Expert Report - 17 | 4/6/2005 | Pracs -- Diltiazem Hydrochloride (R04-1764) Final Report | ANDCLA 01042 | ANDCLA 01129 | | | |
| 331 | Foster Expert Report - 18 | 4/6/2005 | Pracs -- Diltiazem Hydrochloride (R04-1765) Final Report | ANDCLA 07630 | ANDCLA 07715 | | | |
| 332 | DTX 4 Meyer Expert Report - G | 4/11/2005 | Reply, Amendments and Submission of Affidavit by Edith Mathiowitz, Ph.D. and Exhibits | BLS 031469 | BLS 031770 | DU | | |
| 333 | | 5/24/2007 | Defendants' Slide Presentation Regarding '791 Patent | | | R, U | | |
| 334 | | 5/24/2007 | Defendants' Slide Presentation Regarding '866 Patent | | | R, U | | |
| 335 | | 6/7/2006 | Andrx Process Validation Report No. 1052PTC | ANDCLA 111438 | ANDCLA 111495 | R, U | | |